George L. ROSAS, Plaintiff–Appellant,

v.

Sergeant Delberto RODRIGUEZ, Sergeant, Gang Investigator; Mrs. Guyer, Mailroom Supervisor; Ms. Thomlason, Assistant Mailroom Supervisor; Mr. Jimenez, Law Library Supervisor; Officer E. Moreno, Officer, Law Library Clerk, Defendants–Appellees.

No. 05–10688
Summary Calendar.

United States Court of Appeals,
Fifth Circuit.

July 6, 2006.

George L. Rosas, Lamesa, TX, pro se.

Before SMITH, GARZA and PRADO, Circuit Judges.

PER CURIAM: *

George L. Rosas, Texas prisoner No. 711998, appeals the dismissal of his 42 U.S.C. § 1983 complaint as frivolous pursuant to 28 U.S.C. § 1915(e)(2)(B), 28 U.S.C. § 1915A(b)(1), and 42 U.S.C. § 1997e(c)(1)-(2). We review the magistrate judge's dismissal de novo. *Geiger v. Jowers,* 404 F.3d 371, 373 (5th Cir.2005).

Rosas argues that the prison disciplinary proceeding in which he was found guilty of destroying state property was conducted in violation of his right to due process of law. Rosas was charged $28 for the destruction of a book, and he was

* Pursuant to 5TH CIR. R. 47.5, the court has determined that this opinion should not be published and is not precedent except under the limited circumstances set forth in 5TH CIR. R. 47.5.4.

assessed a 45–day commissary restriction, a 15–day cell-restriction, and a reduction in class as a result of the proceeding. Rosas's claim based on the various restrictions and class change did not state a constitutional due process claim under § 1983. *Sandin v. Conner,* 515 U.S. 472, 484, 115 S.Ct. 2293, 132 L.Ed.2d 418 (1995). To the extent that the monetary assessment of $28 implicates a protected interest, Rosas has failed to state a claim because he has not shown that the result of his disciplinary proceeding has been reversed or expunged. *Edwards v. Balisok,* 520 U.S. 641, 643–48, 117 S.Ct. 1584, 137 L.Ed.2d 906 (1997).

Rosas argues that the defendants denied him access to the courts by transferring another inmate and by delaying his legal mail and materials. Rosas has failed to show how he was injured by the defendants' alleged actions because he has not pointed to a single incident in which the action of any defendant caused him any injury in any specific proceeding. *See Lewis v. Casey,* 518 U.S. 343, 351, 116 S.Ct. 2174, 135 L.Ed.2d 606 (1996). In a supplemental brief on appeal, Rosas proffers an order from the 34th Judicial District of Nueces County, Texas, showing that a default judgment had been entered against him in a paternity action. Although the order in the paternity action was entered before the dismissal of his § 1983 suit, this fact was not presented to the district court and will not be considered by this court. *Theriot v. Parish of Jefferson,* 185 F.3d 477, 491 n. 26 (5th Cir.1999)

Rosas argues that the defendants retaliated against him for challenging his disciplinary conviction by transferring another inmate, interfering with his legal mail and library requests, and censoring his outgoing mail. "To state a valid claim for retaliation under section 1983, a prisoner must allege (1) a specific constitutional right, (2) the defendant's intent to retaliate against the prisoner for his or her exercise of that right, (3) a retaliatory adverse act, and (4) causation." *Jones v. Greninger,* 188 F.3d 322, 324–25 (5th Cir.1999). Rosas has not established an adverse act with respect to these claims. *See Brinkmann v. Johnston,* 793 F.2d 111, 113 (5th Cir.1986).

AFFIRMED.